**Cynthia ANTWI, Plaintiff–Appellant**

v.

**CVS CORPORATION, Defendant–Appellee.**

No. 08–40302

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Sept. 26, 2008.

Woodrow E. Epperson, Jr., Law Office of Woodrow Epperson, Houston, TX, for Plaintiff–Appellant.

James Bradley Spalding, Littler Mendelson, Houston, TX, for Defendant–Appellee.

Before JOLLY, BENAVIDES, and HAYNES, Circuit Judges.

PER CURIAM: *

This is an employment discrimination case. Cynthia Antwi sued CVS Corporation ("CVS") in the 239th Judicial District, Brazoria County, Texas, alleging that the termination of her employment as a CVS pharmacist constituted race and gender discrimination and retaliation in violation of Chapter 21 of the Texas Labor Code, TEX. LAB.CODE ANN. §§ 21.001–.556 (Vernon 2003), 42 U.S.C. § 1981, and Title VII of the Civil Rights Act of 1964, 42 U.S.C. § 2000e–2(a) (2003). CVS removed to the United States District Court for the Southern District of Texas, Galveston Division, on the bases of federal question jurisdiction and diversity. The district court granted summary judgment in favor of CVS on all claims.

Antwi appeals the district court's grant of summary judgment, alleging that she made a prima facie case of racial discrimination and retaliation so as to sufficiently rebut CVS's proffered reasons for terminating her. Nowhere in Antwi's appellate brief does she provide contentions, facts, legal citations, or analysis pertaining to her retaliation claim; accordingly, she has waived that issue on appeal. *Procter & Gamble Co. v. Amway Corp.*, 376 F.3d 496, 499 n. 1 (5th Cir.2004); *see also* FED. R.APP. P. 28(a)(9)(A). We only address Antwi's discrimination claims against CVS.

We review de novo the district court's grant of summary judgment. *Travelers Cas. & Sur. Co. of Am. v. Baptist Health Sys.*, 313 F.3d 295, 297 (5th Cir.2002). Summary judgment is appropriate "if the pleadings, depositions, answers to interrogatories, and admissions on file, together with the affidavits, if any, show that there is no genuine issue as to any material fact and that the moving party is entitled to a judgment as a matter of law." FED. R.CIV.P. 56. A genuine issue of material fact exists if a reasonable jury could enter a verdict for the non-moving party. *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 252, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986).

To survive summary judgment, Antwi had the initial burden of proving a prima facie case of discrimination. *See Reeves v. Sanderson Plumbing Prods. Inc.*, 530 U.S. 133, 142–43, 120 S.Ct. 2097, 147 L.Ed.2d 105 (2000).[1] In order to establish a prima facie case, Antwi had to provide evidence " 'that she: (1) is a member of a protected class; (2) was qualified for her position; (3) was subject to an adverse employment action; and (4) was replaced by someone outside the protected class,' or, in the case of disparate treatment, shows 'that others similarly situated were treated more favorably.' " *Okoye v. Univ. of Tex. Houston Health Science Ctr.*, 245 F.3d 507, 512–13 (5th Cir.2001) (quoting *Shackelford v. Deloitte & Touche, LLP*, 190 F.3d 398, 404 (5th Cir.1999)). Antwi did not meet the fourth requirement for a prima facie case. CVS replaced her with Ruby Akuchie, who is also an African–American female, and fired three other pharmacists within the

---

1. "The summary judgment test for discrimination claims under section 1981 ... is the same as the test for discrimination claims under Title VII." *Patel v. Midland Memorial Hosp. & Med. Ctr.*, 298 F.3d 333, 342 (5th Cir.2002).

same geographical area after they, like Antwi, refused to fill legitimate prescriptions. Because Antwi failed to establish a prima facie case of discrimination, the district court properly granted summary judgment to CVS.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.